Murlin R. PHILLIPS, Appellant,

v.

Jon A. KISER, Wayne County
Prosecutor, Appellee.

No. 05–2545.

United States Court of Appeals,
Eighth Circuit.

Submitted: March 16, 2006.

Decided: March 23, 2006.

Murlin R. Phillips, Jefferson City, MO,
pro se.

Before RILEY, MAGILL, and
GRUENDER, Circuit Judges.

PER CURIAM.

Missouri state prisoner Murlin Phillips
appeals the district court's preservice dis-
missal, without prejudice, of his 42 U.S.C.
§ 1983 action against Wayne County Pros-
ecutor Jon Kiser. Phillips also appeals the
denial of his "Motion to Modify Order and
Memorandum," in which he moved to set
aside the dismissal order and for disqualifi-
cation of the district judge. We affirm in
part and reverse in part.

Phillips claimed that Kiser knowingly caused his punishment while he was a pretrial detainee and interfered with his ability to change attorneys and prepare a defense in his criminal case by directing that he be transferred to another county's detention facility, placed in solitary confinement, and denied telephone privileges. Phillips also claimed that Kiser maliciously prosecuted him and denied him a fair trial and appeal by making false statements to the state court at a guilty-plea hearing.

After the district court dismissed the complaint without prejudice, Phillips moved to set aside the dismissal and for the district judge to disqualify himself. The district court denied the motion without comment, and this timely appeal followed.

■ Upon de novo review, *see Moore v. Sims*, 200 F.3d 1170, 1171 (8th Cir.2000) (per curiam), we agree with the district court that Kiser had absolute immunity with respect to the alleged false statements to the state court, *see Brodnicki v. City of Omaha*, 75 F.3d 1261, 1266 (8th Cir.), *cert. denied*, 519 U.S. 867, 117 S.Ct. 179, 136 L.Ed.2d 119 (1996); *cf. Carter v. Burch*, 34 F.3d 257, 261–63 (4th Cir.1994) (absolute immunity as to § 1983 claim based on prosecutor's pretrial withholding of exculpatory evidence), *cert. denied*, 513 U.S. 1150, 115 S.Ct. 1101, 130 L.Ed.2d 1068 (1995). We also agree that Phillips's defense-interference claim was barred because a favorable decision would call into question the fairness of his trial, thus undermining the validity of his conviction and sentence. *See Heck v. Humphrey*, 512 U.S. 477, 481–82, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). But the claims based on Phillips's allegations that Kiser ordered him transferred and placed in solitary confinement to punish him, rather than to impair his defense, were not *Heck*-barred. *See id.* at 487, 114 S.Ct. 2364 (where

§ 1983 action, even if successful, will not demonstrate invalidity of any outstanding criminal judgment, action should be allowed to proceed); *cf. Moore*, 200 F.3d at 1171–72 (preservice dismissal of inmate's § 1983 action on *Heck* grounds was improper because success on an unlawful-seizure-and-detention claim would not necessarily imply invalidity of his drug-possession conviction; by contrast, claim that evidence was unlawfully "planted" was *Heck*-barred).

■ As to whether these allegations were sufficient to avoid preservice dismissal, we conclude that Phillips did not have a liberty interest in avoiding transfer to another detention facility, *see Stigall v. Madden*, 26 F.3d 867, 869 (8th Cir.1994), or in having unrestricted telephone privileges, given that his submissions below indicate a legitimate need to limit those privileges based upon a witness's complaints, *see Valdez v. Rosenbaum*, 302 F.3d 1039, 1045–46 (9th Cir.2002) (no constitutional violation in restricting pretrial detainee's use of telephone to prevent him from "tipping off" co-conspirators about recently issued indictments; restrictions were reasonably related to government's legitimate interest in ensuring officer safety when executing arrests and preventing detainee from helping others elude arrest), *cert. denied*, 538 U.S. 1047, 123 S.Ct. 2110, 155 L.Ed.2d 1087 (2003).

■ Phillips did have the right to be free from punishment as a pretrial detainee, however, and we conclude that he stated a claim based on Kiser's alleged involvement in ordering the solitary confinement to punish him. *See Smith v. Copeland*, 87 F.3d 265, 268 (8th Cir.1996) (pretrial-detention conditions violate due process if they amount to punishment); *Martinez v. Turner*, 977 F.2d 421, 423 (8th Cir.1992) (requiring pretrial detainee to work or be placed in administrative

segregation is punishment; claim that pretrial detainee was denied due process when placed in administrative detention for refusing to work did not lack arguable basis in law and should not have been dismissed prior to service), *cert. denied,* 507 U.S. 1009, 113 S.Ct. 1658, 123 L.Ed.2d 277 (1993); *Price v. Moody,* 677 F.2d 676, 677–78 (8th Cir.1982) (per curiam) (reversing dismissal based on prosecutorial immunity where prisoner alleged prosecutor personally directed that prisoner be taken to specific jail and confined under offensive conditions). Accordingly, we remand for further proceedings on this claim, and affirm the dismissal in all other respects.[1]

---

1. We have reviewed the record concerning Phillips' claim that the district judge should have recused himself. We are persuaded that the district court properly resolved the issue, and we affirm the district court's order denying the recusal motion. *See* 28 U.S.C. § 455(a).